# IN THE UNITED STATES DISTRICT COURT
# FOR THE WESTERN DISTRICT OF OKLAHOMA

| | | |
|---|---|---|
| (1) RANDY BLAKE PATTERSON, | ) | |
| | ) | |
| Plaintiff, | ) | |
| v. | ) | |
| | ) | Case No. CIV-2015-1204-HE |
| (1) NATIONAL BOARD OF MEDICAL EXAMINERS, | ) | |
| | ) | |
| | ) | |
| Defendant. | ) | |

## PLAINTIFF'S OBJECTIONS TO DEFENDANT'S
## FINAL WITNESS AND EXHIBIT LISTS

COMES NOW Plaintiff, Randy Blake Patterson, and submits his objections to Defendant's Supplemental Rule 26(a)(1) Initial Disclosures.  Plaintiff makes the following specific objections:

| WITNESS | OBJECTION(S) |
|---|---|
| Gerard Dillon<br>c/o Miller Dollarhide, PC<br>210 Park Avenue, Suite 2550<br>Oklahoma City, OK 73102 | Lack of personal knowledge (FRE 602)<br>Improper Opinion (FRE 701, 702)<br>Hearsay (FRE 802) |
| Catherine Marie Wittgen, M.D., F.A.C.S.<br>c/o Miller Dollarhide, PC<br>210 Park Avenue, Suite 2550<br>Oklahoma City, OK 73102 | Lack of personal knowledge (FRE 602)<br>Improper Opinion (FRE 701, 702)<br>Hearsay (FRE 802) |
| Dr. Herman Jones<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Telephone: (405) 271-2033 | |

1

| | |
|---|---|
| Dr. William Dooley<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health<br>Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Telephone: (405) 271-2033 | |
| Kevin Smith, DDS<br>C/o The Oral Facial Surgery Center<br>1000 N. Lincoln Boulevard, Ste 200<br>Oklahoma City, OK 73104 | Deposed. |
| Marion Proctor<br>c/o Miller Dollarhide, PC<br>210 Park Avenue, Suite 2550<br>Oklahoma City, OK 73102 | Lack of personal knowledge (FRE 602)<br>Improper Opinion (FRE 701, 702)<br>Hearsay (FRE 802)<br>Additional objections reserved until testimony more adequately identified. |
| Pete Johnson<br>c/o Miller Dollarhide, PC<br>210 Park Avenue, Suite 2550<br>Oklahoma City, OK 73102 | Lack of personal knowledge (FRE 602)<br>Improper Opinion (FRE 701, 702)<br>Hearsay (FRE 802)<br>Additional objections reserved until testimony more adequately identified. |
| Rachael Gillespie<br>c/o Miller Dollarhide, PC<br>210 Park Avenue, Suite 2550<br>Oklahoma City, OK 73102 | Lack of personal knowledge (FRE 602)<br>Improper Opinion (FRE 701, 702)<br>Hearsay (FRE 802)<br>Additional objections reserved until testimony more adequately identified. |
| Mary Patterson<br>c/o Miller Dollarhide, PC<br>210 Park Avenue, Suite 2550<br>Oklahoma City, OK 73102 | Lack of personal knowledge (FRE 602)<br>Improper Opinion (FRE 701, 702)<br>Hearsay (FRE 802)<br>Additional objections reserved until testimony more adequately identified. |
| Rita Blake<br>c/o MILLER DOLLARHIDE PC<br>309 N.W. 9th Street<br>Oklahoma City, OK 73102 | Lack of personal knowledge (FRE 602)<br>Improper Opinion (FRE 701, 702)<br>Hearsay (FRE 802)<br>Additional objections reserved until testimony more adequately identified. |
| Sheila Palmer<br>c/o MILLER DOLLARHIDE PC<br>309 N.W. 9th Street<br>Oklahoma City, OK 73102 | Lack of personal knowledge (FRE 602)<br>Improper Opinion (FRE 701, 702)<br>Hearsay (FRE 802)<br>Additional objections reserved until testimony more adequately identified. |

| | |
|---|---|
| Savonia Thorn<br>c/o MILLER DOLLARHIDE PC<br>309 N.W. 9th Street<br>Oklahoma City, OK 73102 | Lack of personal knowledge (FRE 602)<br>Improper Opinion (FRE 701, 702)<br>Hearsay (FRE 802)<br>Additional objections reserved until testimony more adequately identified. |
| Harolyn Johnson<br>c/o MILLER DOLLARHIDE PC<br>309 N.W. 9th Street<br>Oklahoma City, OK 73102 | Lack of personal knowledge (FRE 602)<br>Improper Opinion (FRE 701, 702)<br>Hearsay (FRE 802)<br>Additional objections reserved until testimony more adequately identified. |
| Dr. Jerry Vannatta<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Chittur Slvaram<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. William Havron<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Russell Postier<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Alex Jacocks<br>c/o Office of Legal Counsel | |

| | |
|---|---|
| The University of Oklahoma Health Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Jeff Bender<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Vaidy Rao<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Jody Summers Rada<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Phebe Tucker<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Rachel Franklin<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |

| | |
|---|---|
| Dr. Mark Allee<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health<br>Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Michael Brand<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health<br>Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. LaTasha Craig<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health<br>Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Mark Ferguson<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health<br>Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Gary Raskob, Ph.D.<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health<br>Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. John Dmytryk<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health<br>Science Center<br>1105 N. Stonewall Avenue, Suite 1221 | |

| | |
|---|---|
| Oklahoma City, OK 73117 | |
| Dr. Raymond Cohlmia<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health<br>Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Kevin Haney<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health<br>Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Allen Wiechmann<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health<br>Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Celeste Wirsig-Wiechmann<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health<br>Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Ronal Legako<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health<br>Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Daniel O'Donoghue<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health<br>Science Center | |

| | |
|---|---|
| 1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Bernard Rhone<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health<br>Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |
| Dr. Susan Settle<br>c/o Office of Legal Counsel<br>The University of Oklahoma Health<br>Science Center<br>1105 N. Stonewall Avenue, Suite 1221<br>Oklahoma City, OK 73117 | |

## DEFENDANT'S EXHIBITS

| NO. | DESCRIPTION | OBJECTION(S) |
|---|---|---|
| 1 | 2013 Bulletin of Information. | |
| 2 | Academic transcripts of Plaintiff from The University of Oklahoma College of Medicine. | |
| 3 | Academic transcripts of Plaintiff from The University of Oklahoma College of Public Health. | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 4 | Academic transcripts of Plaintiff from The University of Oklahoma School of Dentistry. | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 5 | Academic transcripts of Plaintiff from Oklahoma Christian University. | |

| 6 | Academic transcripts of Plaintiff from Oklahoma Christian University provided to OUHSC | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
|---|---|---|
| 7 | Academic transcripts of Plaintiff from Pepperdine University. | |
| 8 | 7/11/2016 Declaration of Custodian of Records from Bryan Reeder, Custodian of Records at Pepperdine University | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 9 | Academic transcripts of Plaintiff from Cascade College. | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 10 | NRMP Applicant Report for Plaintiff | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 11 | Plaintiff's NRMP Applicant Report for Match Year 2013 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 12 | Plaintiff s NRMP Applicant Report for Match Year 2014 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 13 | Plaintiffs NRMP Applicant Report for Match Year 2015 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |

| 14 | 05/27/2016 Declaration of Authenticity from Janice E. Huddleston, Residency Coordinator for the University of Arkansas for Medical Sciences | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 15 | 11/4/2013 Email from Mary Beth Gresham with UAMS to Plaintiff re: not offering an invitation to interview | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 16 | Plaintiffs 9/15/2013 MyERAS Application for the University of Arkansas for Medical Sciences Anesthesiology program | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 17 | Plaintiffs 9/15/2013 MyERAS Application for the University of Arkansas for Medical Sciences AHEC (Northwest) Program | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 18 | Plaintiffs CV submitted to the University of Arkansas for Medical Sciences AHEC (Northwest) Program | |
| 19 | Plaintiff's 12/16/2013 USMLE Transcript submitted to the University of Arkansas for Medical Sciences AHEC (Northwest) Program | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |

| | | |
|---|---|---|
| | | Identification and Authentication (FRE 901) |
| 20 | Plaintiffs "Applicant Questionnaire" dated 12/20/2013 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 21 | Encounter summary from Neal Roberts, M.D. | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 22 | Encounter summary from Janice Huddleston | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 23 | Encounter summary from Ashley McCarty | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 24 | Encounter summary from Michael Macechko, MD | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |

| | | Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
|---|---|---|
| 25 | Encounter summary from Claire Servy, M.D. | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 26 | Encounter summary from Neal Roberts, M.D. | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 27 | 6/8/2016 Declaration of Authenticity from Mark Fergeson, M.D., Associate Dean of Student Affairs for The University of Oklahoma College of Medicine | Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 28 | 6/8/2016 Declaration of Authenticity from Sherry Glover, Bursar and Director of Student Financial Services for The University of Oklahoma Health Sciences Center | Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 29 | 6/8/2016 Declaration of Authenticity from Lori Klimkowski, Registrar for The University of Oklahoma Health Sciences Center | Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 30 | 6/8/2016 Declaration of Authenticity from Robin Howell, Assistant Dean for Student Services | Hearsay (FRE 802)<br>Foundation (FRE 602) |

| | | |
|---|---|---|
| | Public Health | Identification and Authentication (FRE 901) |
| 31 | 6/9/2016 Declaration of Authenticity from Rita Hains, Student Coordinator II for The University of Oklahoma School of Community Medicine - Tulsa | Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 32 | 6/9/2016 Declaration of Authenticity from Elisa A. Crouse, MD, Associate Dean for Graduate Medical Education | Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 33 | Medical Student Performance Evaluation for Plaintiff from OUHSC, College of Medicine, dated 10/1/2012 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 34 | 9/25/2012 Letter of Recommendation for Plaintiff from Dr. William S. Havron | |
| 35 | 10/31/2012 Letter of Recommendation for Plaintiff from Dr. Russell G. Postier | |
| 36 | 9/11/2012 Letter of Recommendation for Plaintiff<br>from Dr. M. Alex Jacocks | |
| 37 | 10/17/2013 Letter of Recommendation for Plaintiff from Dr. Jeffrey S. Bender | |
| 38 | 7/27/2013 Letter of Recommendation for Plaintiff from Chittur A. Sivaram | |
| 39 | 811412013 Letter of Recommendation from Dr. Jerry B. Vannatta | |
| 40 | OUHSC Customer Advisor Report for Fall 2009 - Medicine | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more |

| | | |
|---|---|---|
| | | specifically identified. |
| 41 | OUHSC Customer Advisor Report for Spring 2010 Medicine | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 42 | OUHSC Customer Advisor Report for Fall 2010 - Medicine | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 43 | OUHSC Customer Advisor Report for Spring 2011 Medicine | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 44 | OUHSC Customer Advisor Report for Summer II 2011 - Medicine | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 45 | OUHSC Customer Advisor Report for Fall 2011 - Medicine | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more |

| | | |
|---|---|---|
| | | specifically identified. |
| 46 | OUHSC Customer Advisor Report for Spring 2012 Medicine | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 47 | OUHSC Customer Advisor Report for Summer II 2012 - Medicine | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 48 | OUHSC Customer Advisor Report for Fall 2012 - Medicine | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 49 | OUHSC Customer Advisor Report for Spring 2013 Medicine | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 50 | OUHSC Customer Advisor Report for Fall 2013 - Public Health | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more |

| | | specifically identified. |
|---|---|---|
| 51 | OUHSC Customer Advisor Report for Spring 2014 Public Health | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) Objection reserved until produced and more specifically identified. |
| 52 | OUHSC Application Summary Report for Plaintiff for Public Health Professional Program | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) Objection reserved until produced and more specifically identified. |
| 53 | Plaintiffs AMCAS Application Report, dated 10/31/2008 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) Objection reserved until produced and more specifically identified. |
| 54 | OUHSC Application Summary Report for Plaintiff for Professional Dentistry Program | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) Objection reserved until produced and more specifically identified. |
| 55 | 1/8/2015 – 1/12/2015 Email thread re: Plaintiffs Admission as a Special Student | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) Objection reserved until produced and more |

| | | specifically identified. |
|---|---|---|
| 56 | OUHSC Application Summary Report for Plaintiff for Medicine Program | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) Objection reserved until produced and more specifically identified. |
| 57 | Plaintiffs Application for Admission to OUHSC College of Medicine for Fall 2009 | Identification and Authentication (FRE 901) |
| 58 | Plaintiff s OUHSC Medicine Enrollment Summary for Fall 2009 | Identification and Authentication (FRE 901) |
| 60 | Plaintiffs OUHSC Medicine Enrollment Summary for Fall 2009 with notes re: grade change | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 61 | OUHSC Faculty Request for Grade Change, dated 6/28/2010 re: CELL 8110 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 62 | OUHSC Change of Data Request, dated 612812010 re: remediation of CELL 8110 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 63 | OUHSC Change of Data Request, dated 6/1/2010 re: probation | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 64 | 11/29/2009 - 12/16/2009 Email thread re: HOLD on account Spring enrollment failure | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 65 | 6/1/2010 Letter from Plaintiff to Esteemed Academic Promotions Committee | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 66 | 11/17/2009 Emails between Dr. Phebe Tucker and Dr. Jody Summers Rada re: Plaintiffs embryology exam | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 67 | 9/18/2009 Letter from Attorney Scott Lee Sharp re: Plaintiff | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE |

| | | |
|---|---|---|
| | | 901)<br>Objection reserved until produced and more specifically identified. |
| 68 | 9/22/2009 Email from Plaintiff to Jennifer S. McCartney re: absence during test block | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 69 | OUHSC Notes to File Student Counseling Session, dated 11/16/2009, by Dr. Phebe Tucker | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 70 | Student Action dated 8/31/2011 by Dr. Herman Jones re: Plaintiffs failure of shelf and didactics | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 71 | Student Evaluation Form for Clerkships and Clinical Electives for Family Medicine Clerkship dated 3/16/2012 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 72 | Student Evaluation Form for Clerkships and Clinical Electives for Medicine Clerkship, dated 2/17/2012 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 73 | Student Evaluation Form for Clerkships and Clinical Electives for Psychiatry Clerkship, dated 12/9/2011 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 74 | Student Evaluation Form for Clerkships and Clinical Electives for OB/GYN & Gynecology Clerkship, dated 10/28/2011 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 75 | Student Evaluation Form for Clerkships and Clinical Electives for OB/GYN & Gynecology Clerkship, dated 8/5/2011 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 76 | Student Evaluation Form for Clerkships and | Relevance (FRE 401, 402) |

17

| | Clinical Electives for Pediatric Clerkship, dated 9/16/2011 | Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) |
|---|---|---|
| 77 | Student Evaluation Form for Clerkships and Clinical Electives for OB/GYN Clerkship, dated 9/8/2011 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) |
| 78 | OUHSC Change of College, Major, or Degree Option regarding Certificate of Public Health, dated 6/1 /20 15 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) |
| 79 | Plaintiff's Application for Graduation regarding Certificate of Public Health, dated 4/7/2015 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) |
| 80 | Plaintiff's Application for Admission to College of Public Health | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) |
| 81 | Plaintiff's Application for College of Dentistry | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) |
| 82 | Plaintiff's Resume | |
| 83 | 3/2/2016 Email from Dr. Kevin Haney to Dr. Raymond Cohlmia and Dr. John Dmytryk re: Plaintiff's offer to "teach" Dr. Settle's oral | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |

| | | |
|---|---|---|
| | medicine course | Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 84 | 3/8/2016 Email from Dr. Kevin Haney to Dr. Raymond Cohlmia and Dr. John Dmytryk re: Plaintiff's behavior towards faculty members | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 85 | 3/10/2016 Email from Dr. Kevin Haney to Dr. Paul Mullasseril and Dr. John Dmytryk re: student complaint | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 86 | 4/12/2016 and 4/13/2016 Emails between Dr. Celeste Wirsig- Wiechmann and Dr. Kevin Haney re: Plaintiff's poor performance in Oral Histology | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 87 | Plaintiff's USMLE Step 2 CS Score Report, dated 8/6/2013 | |
| 88 | Plaintiff's USMLE Step 2 CK Score Report, dated 10/10/2013 | |
| 89 | 12/10/2015 Letter from Dr. Kevin Haney re: meeting with Plaintiff, Dr. Smith, and Dr. Dmytrykre: Plaintiff's "oral and maxillofacial surgery" advertising | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |

|  |  | Objection reserved until produced and more specifically identified. |
|---|---|---|
| 90 | U.S. News print-out re: Dr. Randy Blake Patterson | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 91 | 12/11/2015 Emails between Plaintiff and Linda Hall and Dr. Haney re: physician licensing file and filings with State Board of Medical Licensure | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 92 | Various "advertisements" re: "oral and maxillofacial surgery" practice by Plaintiff | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 93 | 4/12/2016 Email from Dr. Kevin Haney to Plaintiff re: meeting to discuss concerns with class performance | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 94 | 3/14/2016 Email from Dr. Bernard Rhone to Plaintiff re: lundeen wax up project | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |

| | | |
|---|---|---|
| | | Objection reserved until produced and more specifically identified. |
| 95 | 4/12/2016 and 4/13/2016 Emails between Dr. Kevin Haney and Dr. Wirsig re: Plaintiffs poor performance in Oral Histology | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 96 | 4/13/2016 Memo re: counseling session with Plaintiff regarding his performance in Oral Histology | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 97 | 3/10/2016 and 3/11/2016 Emails between Alison Seamans, Dr. Kevin Haney, and Dr. Kay Beavers, with attachment, re: PCR write-up | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 98 | 9/17/2014 Emails between Plaintiff and Dr. Herman Jones re: dean's letter MSPE | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |
| 99 | 7/25/2014 Emails between Plaintiff and Dr. Herman Jones re: NMRP match | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |
| 100 | 3/28/2014 Emails between Plaintiff and Dr. Herman Jones re: dean's letter | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |
| 101 | 2/20/2014 Emails between Plaintiff and Dr. Herman Jones re: rank list questions | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403) |

21

| | | |
|---|---|---|
| | | Hearsay (FRE 802)<br>Foundation (FRE 602) |
| 102 | 9/24/2013 and 9/25/2013 Emails between Plaintiff and Dr. Herman Jones re: anesthesiology personal statement | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |
| 103 | 5/9/2013 Emails between Plaintiff and James Albertson re: plans following graduation | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |
| 104. | 4/22/2013 – 4/26/2013 Emails between Plaintiff and James Albertson and Herman Jones re: Step 2 CS verification | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |
| 105 | 3/14/2013 Emails between Plaintiff and Amanda Lee and Dr. Herman Jones re: leave of absence from anesthesiology elective | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |
| 106 | 2/12/2013 and 2/14/2013 Emails from Shelby Brightbill to Plaintiff re: rank order list | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |
| 107 | 1/29/2013 - 2/1/2013 Emails between Plaintiff and Dr. Herman Jones re: match/prelim surgery | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |
| 108 | 12/4/2012 Emails between Plaintiff and Dr. | Relevance (FRE 401, 402) |

|  | Herman Jones re: prelim surgery | Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |
|---|---|---|
| 109 | 10/17/2012 – 10/18/2012 Emails between Plaintiff and Dr. Herman Jones re: lab research | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |
| 110 | 10/812012 – 10/9/2012 Emails between Plaintiff and Dr. Herman Jones re: gen surg residency | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |
| 111 | 9/6/2012 Emails between Plaintiff and Dr. Herman Jones re: meeting to discuss Dean's letter and residency | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |
| 112 | 8/31/2012 Email from Dr. Jones to Plaintiff re: where Plaintiff got his degree | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |
| 113 | 4/23/2012 and 4/24/2012 Emails between Plaintiff and Dr. Herman Jones re: step 2 advice | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |
|  | 12/17/2015 Email from Plaintiff to Dr. Raymond Cohlmia re: "[d]entistry is such a great profession" | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |

| 114 | | |
|---|---|---|
| 115 | 12/11/2015 Emails between Plaintiff and Dr. Kevin Smith re: physician licensing file | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) |
| 116 | 12/8/2015 and 12/912015 Emails between Plaintiff and Dr. Mark Fergeson re: letter for Oklahoma Board of Medical Licensure and Supervision | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) |
| 117 | 12/26/2013 Email from Plaintiff to Mollie Draughon at Wake Forest re: a preliminary surgery (non-designated) position | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) |
| 118 | Plaintiff's MyERAS Application to the University of Oklahoma School of Community Medicine – Family Medicine, including attachments. | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) |
| 119 | The University of Oklahoma School of Community Medicine Interviewer Notes/Comments re: Plaintiff | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) |
| | Plaintiffs MyERAS Application to The University of Oklahoma College of Medicine – Family Medicine for 2013-2014, including attachments | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) |

| | | |
|---|---|---|
| 120 | | Identification and Authentication (FRE 901) |
| 121 | The University of Oklahoma College of Medicine Interviewer Notes/Comments re: Plaintiff from 2012-2013 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) |
| 122 | Plaintiff s Admission Application to Pepperdine University for Fall 2007 Term | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) |
| 123 | Letter/Email from Michael E. Truschke at Pepperdine re: Plaintiffs admission as non-degree student for Summer 2007 semester | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) |
| 124 | 2013 Applicant Messages | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) |
| 125 | 2013 ERAS Application Spreadsheet | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) |

| | | Identification and Authentication (FRE 901) |
|---|---|---|
| 126 | 2013 ERAS Application Track Spreadsheet | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 127 | 2013 ERAS Non-Medical Education Spreadsheet | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 128 | 2013 ERAS Program Spreadsheet | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 129 | USMLE Application for Randy Blake Patterson submitted 8/29/2012 | Identification and Authentication (FRE 901) |
| 130 | USMLE Application for Randy Blake Patterson submitted 4/24/2013 | Identification and Authentication (FRE 901) |
| 131 | Applicant Registration Follow-up for Randy Blake Patterson | Identification and Authentication (FRE 901) |
| | USMLE Registration Inquiry for Randy Blake Patterson | Identification and Authentication (FRE 901) |

| 132 | | |
|---|---|---|
| 133 | USMLE Score Inquiry for Randy Blake Patterson | Identification and Authentication (FRE 901) |
| 134 | USMLE Score Inquiry for Randy Blake Patterson | Identification and Authentication (FRE 901) |
| 135 | 8/8/2013 Email from Plaintiff to Marian Proctor and Aida Santiago re: Step 2 CS Examination | Identification and Authentication (FRE 901) |
| 136 | Plaintiffs MyERAS Application Form | Identification and Authentication (FRE 901) |
| 137 | Plaintiffs Applicant Rank Order List (certified 2/26/2014) | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 138 | Plaintiffs Applicant Rank Order List (certified on 2/17/2015) | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 139 | 2014 Applicant Messages | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) |
| 140 | 2014 ERAS Application Spreadsheet | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) |
| | 2014 ERAS Application Track Spreadsheet | Relevance (FRE 401, 402) |

| | | |
|---|---|---|
| 141 | | Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 142 | 2014 ERAS Non-Medical Education Spreadsheet | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 143 | 2014 ERAS Program Spreadsheet | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 144 | 2015 ERAS Applicant Messages | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 145 | 2015 ERAS Application Spreadsheet | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 146 | 2015 ERAS Application Track Spreadsheet | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |

| | | |
|---|---|---|
| | | Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 147 | 2015 ERAS Non-Medical Education Spreadsheet | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 148 | 2015 ERAS Program Spreadsheet | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 149 | Expert Report(s), including but not limited to the expert report of Catherine Marie Wittgen, M.D., F.A.C.S., and any documents relied upon by experts, including but not limited to Catherine Marie Wittgen, M.D., F.A.C.S. e | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 150 | Match Participation Agreement for Applicants and Programs For the 2013 Main Residency Match | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 151 | Match Participation Agreement for Applicants | Relevance (FRE 401, 402) |

| | | |
|---|---|---|
| | and Programs For the 2014 Main Residency Match | Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 152 | Match Participation Agreement for Applicants and Programs For the 2015 Main Residency Match | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 153 | Plaintiffs "Scores & Notes Page" for the University of Arkansas for Medical Sciences AHEC (Northwest) Program | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 154 | Medical Student Performance Evaluation for Plaintiff from OUHSC, College of Medicine, dated 10/1/2012 submitted to the University of Arkansas for Medical Sciences AHEC (Northwest) Program | Identification and Authentication (FRE 901) |
| 155 | Plaintiff's Official Transcript from OUHSC for College of Medicine, dated 8/29/2013 submitted to the University of Arkansas for Medical Sciences AHEC (Northwest) Program | Identification and Authentication (FRE 901) |

| | | |
|---|---|---|
| 156 | Plaintiff s Official Transcript from OUHSC for Public Health Program, dated 8/29/2013 submitted to the University of Arkansas for Medical Sciences AHEC (Northwest) Program | Identification and Authentication (FRE 901) |
| 157 | 8/14/2013 Letter of Recommendation for Plaintiff from Dr. Jerry Vannatta submitted to the University of Arkansas for Medical Sciences AHEC (Northwest) Program | |
| 158 | 7/27/2013 Letter of Recommendation for Plaintiff from Dr. Chittur Slvaram submitted to the University of Arkansas for Medical Sciences AHEC (Northwest) Program | |
| 159 | 9/20/2012 Letter of Recommendation for Plaintiff from Dr. Ronal D. Legako submitted to the University of Arkansas for Medical Sciences AHEC (Northwest) Program | |
| 160 | 10/28/2013 Letter of Recommendation for Plaintiff from Dr. Roxie M. Albrecht submitted to the University of Arkansas for Medical Sciences AHEC (Northwest) Program | |
| 161 | Plaintiffs "Personal Statement" for the University of Arkansas for Medical Sciences AHEC (Northwest) Program | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Identification and Authentication (FRE 901) |
| | Plaintiffs "Summary Page" for the University of Arkansas for Medical Sciences AHEC (Northwest) Program | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |

| | | |
|---|---|---|
| 162 | | |
| 163 | 01/06/2014 Email from R. Blake Patterson to Dr. Linda McGhee re: Residency Interview follow-up | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 164 | 01/13/2014 Email from R. Blake Patterson to Dr. McGhee re: Residency Interview follow-up | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 165 | Information sheet for Randy Blake Patterson, M.D. | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 166 | 9/26/2013 Letter of Recommendation for Plaintiff from Dr. Vaidy S. Rao | |
| 167 | 9/20/2012 Letter of Recommendation for Plaintiff from Dr. Ronal D. Legako | |
| 168 | 10/28/2013 Letter of Recommendation for Plaintiff from Dr. Roxie M. Albrecht | |
| 169 | 10/25/2013 Letter of Recommendation for Plaintiff from Dr. William C. Dooley | |
| 170 | Plaintiffs "Test Scores" and "MCAT Scores" | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 171 | OUHSC Customer Advisor Report for Spring 2015 - Dentistry | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 172 | OUHSC Customer Advisor Report for Summer 2015 - Dentistry | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |

| | | |
|---|---|---|
| 173 | OUHSC Customer Advisor Report for Fall 2015 – Dentistry | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 174 | OUHSC Customer Advisor Report for Spring 2016 – Dentistry | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 175 | OUHSC Customer Advisor Report for Summer 2016 - Dentistry | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 176 | Plaintiffs OUHSC Financial Aid Award Summary for 2010-2011 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 177 | Plaintiff s OUHSC Financial Aid Award Summary for 2211-2012 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 178 | Plaintiff s OUHSC Financial Aid Award Summary for 2012-2013 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 179 | Plaintiffs OUHSC Financial Aid Award Summary for 2013-2014 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 180 | 10/8/2013 Email from Plaintiff to Financial Aid (HSC) re: financial aid | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |

| | | |
|---|---|---|
| 181 | l/19/2015 Email from Mendy M. Schmerer to Audra D. Main and Pamela G. Jordan re: Plaintiff's<br>financial aid aggregates | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 182 | National Student Loan Data System's Loan History for Plaintiff | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 183 | l/16/2015 Email from Audra D. Main to Plaintiff Re: financial aid | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 184 | Plaintiff s OUHSC Financial Aid Award Summary for 2009-2010 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 185 | Plaintiffs Financial Aid Award Notice for 2009-2010 Aid Year | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 186 | Plaintiff s Add/Drop Request dated 8/22/2013 re: dropping Environmental Health and Practicum Prep for Fall 2013 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 187 | Plaintiffs OUHSC PHP Enrollment Summary for Fall 2013 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| | Plaintiff s Add/Drop Request dated 2/7/2013 re: | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |

| 188 | adding Surg. Special Study for Fall 2012 | |
|---|---|---|
| 189 | Plaintiffs Admission as a Special Student application, dated 1/21/2015 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 190 | Plaintiffs Add/Drop Request dated 9/26/2013 re dropping Computer Apps for Fall 2013: | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 191 | Plaintiff s Admission as a Special Student application, dated 1/8/2015 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 192 | Plaintiff s Authorization for Enrollment in a Special Studies Course, dated 2/3/2013 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 193 | Plaintiffs OUHSC Medicine Enrollment Summary for Fall 2012 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 194 | Plaintiffs Dental Admission Test Unofficial Score Report, dated 8/30/2014 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 195 | Plaintiffs Add/Drop Request dated 12/6/2012 re adding Ophthalmology Selective for Fall 2012 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| | OUHSC Faculty Request for Grade Change, dated | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |

| 196 | 7/28/2010 re: BIOC 8203 | |
|---|---|---|
| 197 | 7/14/2010 Memorandum by Dr. M. Dewayne Andrews | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 198 | 7/7/2010 Letter from Phebe Tucker re: Plaintiffs Academic standing | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 199 | 11/29/2011 Letter of Recommendation from Dr. Herman Jones to JFK School of Government | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 200 | OUHSC Notes to File Student Counseling Session, dated 7/28/2010 by Dr. Phebe Tucker | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 201 | OUHSC Notes to File Student Counseling Session, dated 7/12/2010 by Dr. Phebe Tucker | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 202 | 7/8/2012 Email from Dr. Jody Summers Rada to Dr. Phebe Tucker re: Plaintiffs final grade | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 203 | OUHSC Notes to File Student Counseling Session, dated 6/9/2010 by Dr. Phebe Tucker | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| | 6/10/2010 -7/7/2010 Email thread re: embryology | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |

| 204 | exam mis-key | |
|---|---|---|
| 205 | 7/6/2010 and 7/7/2010 Emails between Dr. Phebe Tucker and Lori A. Klimkowski re: Plaintiffs grade change | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 206 | 7/6/2010 Emails between Dr. Phebe Tucker and Jennifer D. Schlegel re: Plaintiff's embryology exam | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 207 | 7/6/2010 Emails between Dr. Phebe Tucker and Dr. Jody Summers Rada re: Plaintiffs embryology exam | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 208 | 6/28/2010 Email from Plaintiff to Dr. Phebe Tucker re: academic standing and appeals process | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 209 | 6/1/2010 Email from Dr. Jody Summers Rada to Dr. Phebe Tucker re: Plaintiff s grades, including email string with Plaintiff | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 210 | Plaintiffs OUHSC Application Summary Report for Professional Dentistry Program | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| | 6/3/2010 Letter from Dr. Mark Fergeson to Plaintiff re: 6/1/2010 meeting of Medical Student | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) |

| | | |
|---|---|---|
| 211 | Promotions Committee | Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 212 | SOPHAS 2013 Application for Plaintiff to MPH Program | Identification and Authentication (FRE 901) |
| 213 | Plaintiff's Grades for US Health Care Systems, Spring 2014 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 214 | Plaintiff's College of Public Health Program of Study, dated 4/7/2015 and 6/2/2015 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 215 | OUHSC Change of College, Major, or Degree Option regarding Certificate of Public Health, dated 6/1/2015 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 216 | OUHSC Application for Graduation regarding Certificate of Public Health, dated 4/7/2015 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| | 12/22/2014 Email from Plaintiff to Dr. Randy Jones and Dr. Kevin Smith re: OU College of | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |

| | | |
|---|---|---|
| 217 | Dentistry Special Studies | |
| 218 | 8/17/2015 - 8/19/2015 Emails re: Plaintiffs requests to place out of courses for Dentistry curriculum | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 219 | 9/2/2015 Emails between Dr. John Dmytryk and Dr. Kevin Haney re: edits to Student Meeting memo dealing with Plaintiff s request to place out of basic sciences | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 220 | ADEA AADSAS 2015 Application | Identification and Authentication (FRE 901) |
| 221 | Plaintiff s Doctor of Medicine diploma | |
| 222 | 2/24/2015 Letter from Plaintiff to various faculty members re: Plaintiff's interest in training in Oral Maxillofacial Surgery at The University of Oklahoma College of Dentistry, including Letter of Recommendation | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 223 | 9/1/2015 Student Meeting notes re: placing out of basic sciences | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| | 11/14/2015 Email from Dr. Kevin Haney to Dr. | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |

| 224 | Raymond Cohlmia re: Plaintiffs lawsuit | |
| 225 | 6/19/2015 Email from Dr. John Dmytryk to Plaintiff re: Human Structure Course | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 226 | 3/11/2015 Email from Ken Tilashaiski to Plaintiff re: UAB MDIDMD curriculum | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 227 | 4/8/2015 and 4/9/2015 Emails between Plaintiff and Dr. Kevin Haney re: dental school curriculum for M.D.s | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 228 | DI Curriculum, 2014-2015 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 229 | 6/19/2015 Minutes for OUCOD Deans Advisory Council | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 230 | 9/2/2015 Emails between Plaintiff and Dr. Farah Masood re: radiology class departure. | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 231 | 9/1/2015 and 9/2/2015 Emails between Plaintiff and Dr. Raymond Cohlmia | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| | 8/31/2015 Email from Plaintiff to Dr. Raymond Cohlmia re: "Dentistry is the better profession" | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |

| 232 | | |
|---|---|---|
| 233 | 6/16/2015 - 6/17/2015 Emails between Plaintiff and Dr. Daniel O'Donoghue re: advanced standing in College of Dentistry | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 234 | 3/23/2015 Emails between Plaintiff and Dr. Kevin Smith re: Plaintiffs representations as current trainee in OMS Residency Program at OU | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 235 | 2/25/2015 Email from Plaintiff to Dr. Kevin Haney re: attorney referral for board exam dispute | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 236 | 1/29/2015 Email from Plaintiff to Dr. Kevin Smith re: residency intern year and suggested letter from Dr. Smith to Internal Medicine Program Director in Tulsa | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 237 | 10/23/2014 Emails between Plaintiff and Dr. Kevin Smith re: recommendation and interview at Columbia University College of Physicians and Surgeons College of Dental Medicine | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 238 | 7/21/2014 Emails between Plaintiff and Dr. Kevin Smith re: Advanced Standing at OU | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| | Emails between Plaintiff and Dr. Kevin Smith re: Plaintiffs communications with UAB and UNC | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) |

| | | |
|---|---|---|
| 239 | re: Advanced Standing programs | Hearsay (FRE 802) |
| 240 | Emails between Plaintiff and Dr. Daniel O'Donoghue re: anatomy lectures and failure to match for 2nd year | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 241 | 1/20/2014 Email from Vanderbilt to Plaintiff re: Plaintiff s interest in preliminary surgery position | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 242 | 1/15/2014 Emails between Plaintiff and Dr. William Dooley re: residency letter of recommendation and contacts at Stanford, Wake Forest, or University of Colorado | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 243 | 10/16/2013 and 10/29/2013 Emails between Plaintiff and Dr. William Havron re: observation in ICU | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 244 | 7/2/2013 Email from Plaintiff to Dr. Roxie Albrecht re: strengthening himself as a surgery applicant for 2013 Match | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 245 | 4/30/2013 Email from Plaintiff to Dr. Chittur Sivaram re: letter of recommendation | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| | 3/25/20l3, 3/27/2013 and 3/28/2013 Emails between | Relevance (FRE 401, 402) |

| 246 | Plaintiff and Dr. Roxie Albrecht re: residency vacancies and trauma research | Confusion of Issues (FRE 403) Hearsay (FRE 802) |
|---|---|---|
| 247 | 3/21/2013 Email from Plaintiff to Dr. William Havron re: failure to secure spot in Match | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 248 | 10/8/2012 Email from Plaintiff to Dr. Roxie Albrecht re: letter of recommendation | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 249 | 9/23/2012 Email from Plaintiff to Dr. William Havron re: letter of recommendation | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 250 | 9/18/2012 and 9/21/2012 Emails between Plaintiff and Dr. Jeffrey Bender re: ERAS personal statement revision | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 251 | 9/14/2012 Email from Plaintiff to Dr. Jeffrey Bender re: ERAS personal statement review | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 252 | 8/29/2012 and 8/30/2012 Emails between Plaintiff and Dr. Alex Jacocks re: letter of recommendation | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| | 6/19/2012 Email from Plaintiff to Dr. Rachel Franklin re: meeting to discuss Family Medicine as a career | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |

| | | |
|---|---|---|
| 253 | | |
| 254 | 2/18/2012 and 2/26/2012 Emails between Plaintiff and Dr. Mark Allee re: SIMPLE cases and SHELF exam | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 255 | 2/6/2012 - 2/9/2012 Emails between Plaintiff and Deborah Cacy, and Dr. Rachel Franklin re: March FM Clerkship | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 256 | 1/22/2012 and 2/6/2012 Emails between Plaintiff and Dr. Mark Allee re: HIM Paper | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 257 | 3/10/20 11 Email from Plaintiff to Dr. Phebe Tucker re: absence for back surgery | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 258 | 6/1/2010 and 6/2/2012 Emails between Plaintiff and Dr. Phebe Tucker re: Promotion Committee hearing and grade appeal | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 259 | 3/18/2010 and 3/19/2010 Emails between Plaintiff and Dr. Phebe Tucker re: summer research inquiry | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 260 | 2/2/2010 Email from Plaintiff to Dr. Allen Wiechmann re: upcoming exam | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |

| 261 | 10/14/2009 Emai1s between Plaintiff and Dr. Daniel 0 'Donoghue re: grade | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
|---|---|---|
| 262 | 7/2/2013 - 7/29/2013 Emails between Plaintiff and Dr. Jerry Vannatta re: letter of recommendation | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 263 | 10/3/2013 Email from Plaintiff to Dr. Roxie Albrecht re: ERAS Letter of Recommendation | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 264 | 9/16/2013 Email from Plaintiff to Dr. Roxie Albrecht re: residency match 2014 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 265 | 9/5/2013 Email from Plaintiff to Dr. Roxie Albrecht re: Residency Letter of Recommendation | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 266 | 10/1/2009 Email from Dr. Daniel O'Donoghue to Plaintiff re: Grades | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 267 | 7/24/2014 Email from Dr. Stephen Young to Plaintiff re: MD physician pursuing OMFS | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| | 7/22/2014 Email from Dr. Stephen Young to Plaintiff re: inability to create curriculum for Plaintiff with advanced standing | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |

| 268 | | |
|---|---|---|
| 269 | 5/19/2014 Email from Plaintiff to Dr. Kevin Smith re: OMFS | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 270 | Plaintiff s Incoming Course/Course Equivalent Information for Pepperdine University | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |
| 271 | AMCAS Information for Randy Blake Patterson I | |
| 272 | ERAS Key | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 273 | 2013 ERAS Experience Spreadsheet | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 274 | 2013 ERAS Registrant Spreadsheet | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 275 | 2014 ERAS Experience Spreadsheet | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |

| | | Identification and Authentication (FRE 901) |
|---|---|---|
| 276 | 2014 ERAS Registrant Spreadsheet | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 277 | 2014 Application | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 278 | 2014 Document Assignment | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 279 | 2014 Download History | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 280 | 2014 Medical Student Performance Evaluation | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |

| | | |
|---|---|---|
| 281 | 2014 Personal Statement - Surgery | Identification and Authentication (FRE 901) |
| 282 | 2014 Personal Statement - Anesthesia | Identification and Authentication (FRE 901) |
| 283 | 2014 Personal Statement - Internal Medicine | Identification and Authentication (FRE 901) |
| 284 | 2014 Personal Statement - Family Medicine | Identification and Authentication (FRE 901) |
| 285 | 2014 Program Assignments (SOAP) | Identification and Authentication (FRE 901) |
| 286 | 2014 Program Assignments | Identification and Authentication (FRE 901) |
| 287 | 2015 Applicant Messages | Identification and Authentication (FRE 901) |
| 288 | 2015 ERAS Experience Spreadsheet | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 289 | 2015 ERAS Registrant Spreadsheet | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 290 | 2015 Application | Relevance (FRE 401, 402) |

| | | Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
|---|---|---|
| 291 | 2015 Document Assignments | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 292 | 2015 Download History | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 293 | 2015 Medical Student Performance Evaluation | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 294 | 2015 Personal Statement - Surgery | Identification and Authentication (FRE 901) |
| 295 | 2015 Personal Statement - Anesthesia | Identification and Authentication (FRE 901) |
| 296 | 2015 Personal Statement - Internal Medicine | Identification and Authentication (FRE 901) |

| 297 | 2015 Personal Statement - Family Medicine | Identification and Authentication (FRE 901) |
|---|---|---|
| 298 | 2015 Program Assignments (SOAP) | Identification and Authentication (FRE 901) |
| 299 | 2015 Program Assignments | Identification and Authentication (FRE 901) |
| 300 | Examinee Inquiry #90254 for Randy Blake Patterson created March 22, 2013 | Identification and Authentication (FRE 901) |
| 301 | Examinee Inquiry #90316 for Randy Blake Patterson created March 25,2013 | Identification and Authentication (FRE 901) |
| 302 | Examinee Inquiry #91830 for Randy Blake Patterson created April 26, 2013 | Identification and Authentication (FRE 901) |
| 303 | Examinee Inquiry #97029 for Randy Blake Patterson created August 23, 2013 | Identification and Authentication (FRE 901) |
| 304 | April 26, 2013 Email exchange between Marian Proctor and Mary Patterson | Hearsay (FRE 802) Identification and Authentication (FRE 901) |
| 305 | UNOP Image Viewer - Inquiry Summary Comment for Inquiry ID 90254 | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901) |
| | Phone Call Log with note for call on 12/17/2012 | Identification and Authentication (FRE |

| | | |
|---|---|---|
| 306 | with Randy Blake Patterson | 901) |
| 307 | Phone Call Log with note for call on 8/23/2013 with Randy Blake Patterson | Identification and Authentication (FRE 901) |
| 308 | Comment for Inquiry ID 90316 re: call with Randy Blake Patterson | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 309 | Examinee Report of Incident dated 01/0712013 | |
| 310 | Examinee Report of Incident dated 01/07/2013 | |
| 311 | Examinee Report of Incident dated 01/07/2013 | |
| 312 | Examinee Report of Incident dated 01/0712013 | |
| 313 | Examinee Report of Incident dated 01/07/2013 | |
| 314 | Examinee Report of Incident dated 01/0712013 | |
| 315 | Procedure for Interrupting/Resuming the exam | |
| 316 | 08/23/2013 Step 2 CK Eligibility Period Extension Form for Randy Blake Patterson | |
| 317 | 08/29/2012 Email to Randy Blake Patterson from USMLE re: USMLE Application PK88610 | |
| 318 | USMLE Administration and Processing Problems – Decision Rules | |
| 319 | Email String between Diane Convery and Kevin Balog, et al RE: N001591101 | |
| 320 | Residency Match Timeline - Class of 2013 <http://www.pennstatehershey.org/c/document_ibr ary/get_file?uuid=7c20dbeO-lcdc-466f-ba57-102cf050ae28&groupId= 133445> | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 321 | AAMC Roadmap to Residency | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |

| | | |
|---|---|---|
| 322 | AAMC Organization of Student Representatives" Advice on Applying to Residency Programs" | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 323 | NRMP "The Match: Charting Outcomes in the Match" 2014 Main Residency Match | |
| 324 | Step 2 CS Score Reporting Schedule 2013 and 2014 | |
| 325 | Results and Data - 2013 Main Residency Match | |
| 326 | Results and Data - 2015 Main Residency Match | |
| 327 | NRMP "How a SOAP Round Works" | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 328 | 2013 Main Match Schedule | |
| 329 | National Resident Matching Program Medical School Match Day 2013 Results article | |
| 330 | FREIDA Online - Vanderbilt University Medical Center Program information | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 331 | FREIDA Online - Wake Forest University School of Medicine Program information | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 332 | FREID A Online - University of Colorado Program information | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| | FREIDA Online - University of Oklahoma Health Sciences Center Program information | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |

| 333 | | |
|---|---|---|
| 334 | FREIDA Online - University of Arkansas for Medical Sciences Regional Centers (Northwest) Program information | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 335 | FREIDA Online - University of Oklahoma School of Community Medicine Program information | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 336 | FREIDA Online - University of Virginia Program information | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 337 | FREIDA Online - Medical University of South Carolina Program information | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 338 | FREIDA Online - Lorna Linda University Health Education Consortium Program information | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 339 | "Matching the Unmatched: The Role of the Medical Student Career Advisor" by Marlene Welch, MD, PhD, FACS | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| 340 | 2013 NBME Annual Report | |
| 341 | Oklahoma Secretary of State Entity Summary for Patterson Surgical Arts LLC | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) |
| | Declaration of Authenticity from Anita Hagan | Hearsay (FRE 802) |

| | | |
|---|---|---|
| 342 | for Stanford University | Foundation (FRE 602)<br>Identification and Authentication (FRE 901) |
| 343 | February 6, 2013 Email from Anita Hagan re: phone interview with Stanford Univ for prelim position | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 344 | Emails from R. Blake Patterson, M.D. to Anita Hagan dated December 26, 2013 and January 24, 2014 | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 345 | 01/27/2015 Email from R. Blake Patterson to Anita Hagan re: MD-physician training in OMFS | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 346 | 10/29/2012 Email from Hayley Miller to Plaintiff re: General Surgery Residency Interview at OU | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| | 10/30/2012 Emails between Plaintiff and Anita Hagan re: Stanford Univ. General Surgery | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403) |

| | | |
|---|---|---|
| 347 | Training Program | Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 348 | 2/5/2013 Email from Anita Hagan to Plaintiff re: phone interview with Stanford University for prelim position | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 349 | 2/8/2013 Email from Andrea Anas to Plaintiff re: Prelim Phone Interview: Stanford University - Dr. James Lau | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 350 | 10/21/2013 Email from Anita Hagan to Plaintiff informing Plaintiff he was not selected for an interview | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 351 | 11/25/2013 Email from Ashley McCarty to Plaintiff re: UAMS Northwest Residency Interview | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| | 12/312013 Email from Greg Reyes to Plaintiff re: FAP General Surgery | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |

| | | |
|---|---|---|
| 352 | | Identification and Authentication (FRE 901) |
| 353 | 12/26/2013 and 12/27/2013 Emails between Plaintiff and Michele Parsons re: preliminary surgery training position at University of Colorado | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Identification and Authentication (FRE 901) |
| 354 | 12/27/2013 Email from Mollie Draughon to Plaintiff re: Plaintiff s request for Preliminary Consideration | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Identification and Authentication (FRE 901) |
| 355 | 1/19/2014 and 1/20/2014 Emails between Plaintiff and Stephanie Rowe Burnham at Vanderbilt re: preliminary surgery position at Vanderbilt | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Identification and Authentication (FRE 901) |
| 356 | 1/24/2014 Emails between Plaintiff and University of Washington re: preliminary surgery position ty | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Identification and Authentication (FRE 901) |
| | 1/27/2014 and 1/28/2014 Emails between Plaintiff and Dr. Pamela A. Lipsett at Johns Hopkins re: non-designated preliminary surgery position | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Identification and Authentication (FRE 901) |

| | | |
|---|---|---|
| 357 | | |
| 358 | 12/4/2013 and 1/30/2014 Emails between Plaintiff and Dr. Steven Crawford re: residency interview at OU | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Identification and Authentication (FRE 901) |
| 359 | 1/30/2014 and 1/31/2014 Emails between Plaintiff and Kristen Dudley at Virginia re: non-designated preliminary surgery position | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Identification and Authentication (FRE 901) |
| 360 | 2/5/2014 Emails between Plaintiff and Susan Wetherholt re: non-designated preliminary surgery position at University of South Carolina | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Identification and Authentication (FRE 901) |
| 361 | 12/12/2014 Emails between Plaintiff and Katie Stahle re: Nov. 21 preliminary med interview follow-up | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Identification and Authentication (FRE 901) |
| | 1/26/2015 Email from Plaintiff to Dr. Jabraan Pasha re: residency interview correspondence | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) |

| | | |
|---|---|---|
| 362 | | Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 363 | Plaintiff's Social Media Posts/Pages, including but not limited to Facebook and Instagram | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Identification and Authentication (FRE 901) |
| 364 | Any and all documents produced by Lorna Linda University School of Medicine in response to the subpoena duces tecum issued by Defendant on or about May 13, 2016, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>  Objection reserved until produced and<br>  more specifically identified. |
| 365 | Any and all documents produced by The<br><br><br>University of Oklahoma College of Medicine in response to the subpoena duces tecum issued by Defendant on or about May 26, 2016, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>  Objection reserved until produced and<br>  more specifically identified. |
| | Any and all documents produced by The University of Oklahoma Health Sciences Center in response to the subpoena duces tecum issued | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802) |

| | | |
|---|---|---|
| 366 | by Defendant on or about May 23, 2016, to which an objection is not asserted by Defendant | Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br> Objection reserved until produced and more specifically identified. |
| 367 | Any and all documents produced by The University of Oklahoma School of Community Medicine - Tulsa in response to the subpoena duces tecum issued by Defendant on or about May 26, to 2016, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br> Objection reserved until produced and more specifically identified. |
| 368 | Any and all documents produced by The University of Arkansas for Medical Sciences in response to the subpoena duces tecum issued by Defendant on or about May 13, 2016, to which an objection is not asserted by Defendant. | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br> Objection reserved until produced and more specifically identified. |
| | Any and all documents produced by The University of Colorado School of Medicine in response to the subpoena duces tecum issued by Defendant on or about June 1, 2016, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br> Objection reserved until produced and more specifically identified. |

| 369 | | |
|---|---|---|
| 370 | Any and all documents produced by The University of Virginia School of Medicine in response to the subpoena duces tecum issued by Defendant on or about May 13, 2016, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 371 | Any and all documents produced by Vanderbilt University Medical Center in response to the subpoena duces tecum issued by Defendant on or about May 13, 2016, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 372 | Any and all documents produced by The<br><br>Association of American Medical Colleges in response to the subpoena duces tecum issued by Defendant on or about May 13, 2016, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |

| | | |
|---|---|---|
| 373 | Any and all documents produced by Medical University of South Carolina in response to the subpoena duces tecum issued by Defendant on or about May 26, 2016, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901)  Objection reserved until produced and more specifically identified. |
| 374 | Any and all documents produced by National Resident Matching Program in response to the subpoena duces tecum issued by Defendant on or about May 13, 2016, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901)  Objection reserved until produced and more specifically identified. |
| 375 | Any and all documents produced by Wake Forest Baptist Medical Center in response to the subpoena duces tecum issued by Defendant on or about May 13, 2016, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) Identification and Authentication (FRE 901)  Objection reserved until produced and more specifically identified. |
| | Any and all documents produced by Oklahoma Christian University in response to the subpoena duces tecum issued by Defendant on or about June 23, 2016, to which an objection is not | Relevance (FRE 401, 402) Confusion of Issues (FRE 403) Hearsay (FRE 802) Foundation (FRE 602) |

| | | |
|---|---|---|
| 376 | asserted by Defendant | Identification and Authentication (FRE 901)<br> Objection reserved until produced and more specifically identified. |
| 377 | Any and all documents produced by Pepperdine University in response to the subpoena duces tecum issued by Defendant on or about July 6, 2016, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br> Objection reserved until produced and more specifically identified. |
| 378 | Any and all documents produced by University of Kansas Medical Center in response to the subpoena duces tecum issued by Defendant on or about June 27, 2016, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br> Objection reserved until produced and more specifically identified. |
| | Any and all documents produced by Stanford | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br> Objection reserved until produced and more specifically identified. |

| | | |
|---|---|---|
| 379 | University in response to the subpoena duces tecum issued by Defendant on or about July 11, 2016, to which an objection is not asserted by Defendant | |
| 380 | Any and all documents produced by The University of North Carolina at Chapel Hill in response to the subpoena duces tecum issued by Defendant on or about August 10, 2016, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br> Objection reserved until produced and more specifically identified. |
| 381 | Any and all documents produced by The University of Alabama at Birmingham, School of Dentistry in response to the subpoena duces tecum issued by Defendant on or about August 10, 2016, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br> Objection reserved until produced and more specifically identified. |
| | Any and all documents produced by the Oklahoma Board of Medical Licensure and Supervision in response to the subpoena duces tecum issued by Defendant on or about August | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602) |

| | | |
|---|---|---|
| 382 | 10, 2016, to which an objection is not asserted by Defendant | Identification and Authentication (FRE 901)<br> Objection reserved until produced and more specifically identified. |
| | | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br> Objection reserved until produced and more specifically identified. |
| 383 | Any and all documents produced by AT&T, if any, in response to the subpoena duces tecum issued by Defendant on or about May 23, 2016, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br> Objection reserved until produced and more specifically identified. |
| 348 | Any and all documents produced by The University of Pennsylvania, if any, in response to the subpoena duces tecum to be issued by Defendant, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br> Objection reserved until produced and more specifically identified. |

| | | |
|---|---|---|
| 385 | Any and all Declarations of Authenticity produced or provided by any third party in response to requests and/or subpoenas and to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 386 | Any documents listed by Plaintiff and to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| 387 | Plaintiff s Discovery Responses to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |
| | Any documents produced by third parties in response to requests and/or subpoenas and to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>Objection reserved until produced and more specifically identified. |

| 388 | | |
|---|---|---|
| 389 | Any and all demonstrative aids and/or exhibits, including enlargements, to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>  Objection reserved until produced and more specifically identified. |
| 390 | Timeline and chronology of events that relate to the subject of this litigation and to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>  Objection reserved until produced and more specifically identified. |
| 391 | Any and all documents relied upon by Plaintiff s expert witnesses and to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>  Objection reserved until produced and more specifically identified. |
| 392 | Any documents revealed, produced, and/or exchanged during discovery and to which an objection is not asserted by Defendant | Relevance (FRE 401, 402)<br>Confusion of Issues (FRE 403)<br>Hearsay (FRE 802)<br>Foundation (FRE 602)<br>Identification and Authentication (FRE 901)<br>  Objection reserved until produced and more specifically identified. |

Respectfully Submitted,

/s/ Steven E. Clark_____

Steven E. Clark, OBA No. 1712

Heather Mitchell, OBA No. 14035

Katie L. Templeton, OBA No. 21553

CLARK & MITCHELL, P.C.

101 Park Avenue, Suite 210

Oklahoma City, OK 73102

405/235-8488

405/235-7979  (fax)

clark@clarkmitchell.com

heather@clarkmitchell.com

*Attorneys for Plaintiff*

## CERTIFICATE OF SERVICE

On this 29th day of August, 2016, a true and correct of the foregoing document was delivered to the Defendant's counsel by U.S. Mail, with sufficient postage thereon, email and/or facsimile.

Jack S. Dawson; jdawson@millerdollarhide.com

Amy L. Alden; aalden@millerdollarhide.com

Andrea R. Rust; arust@millerdollarhide.com

Miller Dollarhide, PC

210 Park Avenue, Suite 2550

Oklahoma City, OK 73102

*Attorneys for Defendant*                          /s/ Steven E. Clark_____